COFFIN, Senior Circuit Judge.
After six years of litigation challenging the Secretary of Labor’s attempt to bar them from government contracting because of irregular payroll practices, appellants Dantran, Inc., and its principal, Robert C. Holmes, prevailed. This court ruled that, given the circumstances, “debarment would be a punishment totally out of proportion to the offense (and, therefore, contrary to the regulations).” See Dantran v. U.S. Dep’t of Labor, 171 F.3d 58, 74-75 (1st Cir.1999). Having achieved that outcome, appellants came back to court seeking attorney’s fees under the Equal Access to Justice Act (EAJA), 28 U.S.C. § 2412(d)(1)(A), which entitles litigants who prevail against the government to attorney’s fees unless the position of the United States was “substantially justified.” The district court concluded that the government’s position had sufficient merit and rejected the fee request. Our review of the record and relevant legal principles persuades us that the court erred in its assessment of the latter phase of the government’s case. We therefore reverse its judgment and remand for calculation of fees covering the appropriate portions of the litigation, as discussed in Section III below.
I. Background
In our earlier decision, we discussed at length the facts underlying this case, see Dantran, 171 F.3d at 61-62, and we revisit only so much of that history as is necessary to provide a backdrop for the issue now before us. Dantran is a trucking company that for more than a decade contracted with the United States Postal Service to haul mail between various sites in Maine, Vermont, New Hampshire, and Massachusetts. This ease began with the Secretary of Labor’s 1993 administrative complaint seeking to exclude, or “debar,” appellants from government contracting for three years based on violations of the McNamara-O’Hara Service Contract Act of 1965 (the “Act” or the “SCA”), 41 U.S.C. §§ 351-358, and related regulations. The complaint followed an examination by the Department of Labor’s Wage and Hour Division, whose investigator concluded that two of Dantran’s routine practices — paying employees on a monthly basis and capping fringe benefits at 40 hours per week regardless of the number of hours an employee actually worked (“cross-crediting” benefits) — violated the Act.
Although appellants promptly took action to remedy the identified violations, and the wage deficiencies were settled through payments to employees totaling about $67,000[1] the investigator’s final report pressed for debarment. The report noted “ ‘the size of the violations and the fact that the firm was investigated once before.’ ” Dantran, 171 F.3d at 62. That prior investigation had a markedly different outcome, however. Even though Dan-tran had been using the same procedures, another investigator, Rioux, found no irregularities, and his report stated that there were no problems with the company’s fringe benefit payment practices.
The Secretary nonetheless followed the recommendation of the second investigator *39 and filed a debarment complaint. The Act’s enforcement scheme generally anticipates debarment proceedings whenever the Secretary determines that a government contractor has violated the Act or its associated regulations, but both the statute and regulations provide that the existence of “unusual circumstances” may warrant a reprieve from that sanction. See 41 U.S.C. § 354(a); 29 C.F.R. § 4.188(a). The existence of “unusual circumstances” in a given case depends on the absence of aggravating factors and the presence of mitigating factors. ■ See Dantran, 171 F.3d at 68, 73 (listing some aggravating and mitigating factors); 29 C.F.R. § 4.188(b)(3)®, (ii). If a contractor’s conduct evidences one of the enumerated aggravating circumstances, which include culpable neglect or culpable disregard of regulatory obligations, “relief from the debarment sanction cannot be in order.” Id. at § 4.188(b)(3)®.[2]
After a hearing, an Administrative Law Judge (ALJ) concluded that neither Holmes nor Dantran should be debarred, finding:
that the plaintiffs attempted to comply with the regulations in good faith; that they cooperated fully with the Secretary’s investigation; that they promptly settled their account and changed their monthly payment practice once the matter was brought to their attention; that nothing in their past compliance history reflected adversely on them; and that, in all events, the alleged violations were not especially serious.
Dantran, 171 F.3d at 74 n. 9 (summarizing ALJ’s conclusions). The Labor Department’s Administrative Review Board (ARB) reversed, however, and ordered debarment. The ARB ruled that appellants’ violation of the payment frequency regulation reflected “culpable disregard” of that legal requirement, and their cross-crediting of fringe benefits constituted “culpable neglect” for failing to ascertain the proper calculation, making them ineligible for “unusual circumstances” relief. The district court affirmed the ARB, but this court then reversed that decision,[3] concluding that the factors militating against debarment were “so potent” that an outcome “contrary to that which the ALJ.reached would constitute an abuse of discretion,” id. at 74.
Armed with our firm statement in sup■port of their position, appellants sought attorney’s fees under the EAJA, contending that the government’s litigation stance was not “substantially justified.” The district court denied the request, finding that the Secretary had a “reasonable basis” in *40 fact and law to pursue debarment. The court relied primarily on the differing conclusions reached in the prior judicial and administrative proceedings to support its conclusion that a reasonable person could view the government’s position as justified.[4]
On appeal, appellants argue, inter alia, that the court erred by failing to consider the government’s position not only at the outset of the proceedings but also throughout the litigation, and by giving no consideration to the unusual circumstances that this court found weighed so strongly against debarment.
II. Discussion
A. The Standard: Limited Role for Objective Factors
The EAJA obliges a court to award attorney’s fees and expenses to a party that prevails in litigation against the government unless the court finds that the government’s position was “substantially justified.” 28 U.S.C. § 2412(d)(1)(A).[5] There is no dispute that appellants prevailed, and the controversy before us therefore centers on whether the government was “substantially justified” in pursuing debarment. That the government lost in the underlying litigation does not ' create a presumption that its position was not substantially justified. Pierce v. Un-denvood, 487 U.S. 552, 569, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988); United States v. One Parcel of Real Prop., 960 F.2d 200, 208 (1st Cir.1992). Nor does success at some stage of the litigation prove the requisite level of justification. Pierce, 487 U.S. at 569, 108 S.Ct. 2541; Sierra Club v. Sec’y of Army, 820 F.2d 513, 517 (1st Cir.1987).[6] The question is whether the *41 government’s position “has a reasonable basis in law and fact,” Pierce, 487 U.S. at 566 n. 2, 108 S.Ct. 2541, or, stated another way, whether “a reasonable person could think it correct,” id.; see also De Allende v. Baker, 891 F.2d 7, 11-12 (1st Cir.1989). This standard means that the government’s case need not be frivolous to support an award of fees, Pierce, 487 U.S. at 566, 108 S.Ct. 2541, but, on the other hand, the litigation need not be a cliffhanger to be sufficiently justified. The government bears the burden of proving, by a preponderance of the evidence, that its position was substantially justified, De Allende, 891 F.2d at 12, and we review the district court’s determination for abuse of discretion, Pierce, 487 U.S. at 562-63, 108 S.Ct. 2541.
B. Our Assessment
We find no error in the district court’s conclusion that the decision to initiate a debarment proceeding was substantially justified. The Act provides that “no contract of the United States shall be awarded” to individuals or firms found to have violated its provisions “[ujnless the Secretary otherwise recommends because of unusual circumstances.” 41 U.S.C. § 354(a). As we noted in our earlier decision, appellants violated an explicit prohibition against pay periods longer than semimonthly, see Dantran, 171 F.3d at 65-66 (citing 29 C.F.R. § 4.165(b)), and, on that basis alone, the Secretary was required to institute debarment proceedings, see id. at 67. We think it reasonable for the Secretary to have awaited the fact finding hearing before deciding whether appellants were entitled to a reprieve from that penalty because of “unusual circumstances.” Indeed, the enforcement regulations caution the Secretary to use restraint in excusing a contractor from the ineligible list, see 29 C.F.R. § 4.188(b)(1), and the burden of establishing unusual circumstances falls on the violator, id. See also Vigilantes, Inc. v. Adm’r, Wage and Hour Din, 968 F.2d 1412, 1418 (1st Cir.1992) (“The legislative history of the SCA makes clear that debarment of contractors who violated the SCA should be the norm, not the exception, and only the most compelling of justifications should relieve a violating contractor from that sanction.”).
Our inquiry does not end, however, with the Secretary’s initial decision to bring a debarment complaint. To satisfy its burden, the government must justify not only its pre-litigation conduct but also its position throughout litigation. Comm’r, INS v. Jean, 496 U.S. 154, 159, 110 S.Ct. 2316, 110 L.Ed.2d 134 (1990); Jackson v. Chater, 94 F.3d 274, 278 (7th Cir.1996); One Parcel of Real Prop., 960 F.2d at 208; see also 28 U.S.C. § 2412(d)(2)(D).[7] The court’s task in examining the government’s position is not to make “discrete findings as to each of these temporally distinct elements, [but to] ... arrive at one conclusion that simultaneously encompasses and accommodates the entire civil action.” Chater, 94 F.3d at 278.
The difficulty with the Secretary’s position in this case surfaces when we look beyond the ALJ’s hearing and fact finding. The Secretary’s continuing view that appellants’ practices warranted debarment does not give us pause; the payment frequency requirement is unambiguous, and the lengthy analysis in our earlier opinion demonstrates that the Secretary’s position on the lawfulness of cross-crediting was sufficiently debatable, though we ultimately ruled it incorrect.
*42 We balk, however, on the issue of “unusual circumstances.”[8] The ALJ thoroughly examined the relevant circumstances in the course of concluding that appellants were ideally suited for relief from the debarment penalty. See supra at 38-39. In our earlier decision, we noted the ALJ’s unassailable finding that “no aggravating factors were extant,” Dan-tran, 171 F.3d at 73, as well as his “specific findings of historical fact that resolve virtually all of the enumerated factors in the plaintiffs’ favor,” id. See also id. at 74 (“[L]egal certainty associated with the payment frequency provision, without more, cannot overcome a record that reeks of mitigation.”).
The Secretary resisted this determination, however, and persisted in pushing for debarment. She took this path even though the company had ceased to exist because of financial difficulties triggered by the Department of Labor’s freezing of its assets, see note 1 supra, and despite repeated settlement offers from appellants, see infra at 43-44. Although the Secretary prevailed in the next stage of the litigation when the ARB reversed the ALJ, the Board’s decision lends no support to the Secretary’s effort to justify the continuing pursuit of debarment. The ALJ’s decision had been based on firsthand observation of witnesses, giving strength to the credibility assessments on which it rested. We found the ARB’s contrary ruling to be not only incorrect, but without foundation:
On appellate review, courts are entitled to expect, at a minimum, that an agency which rejects an ALJ’s factfinding will provide a rational exposition of how other facts or circumstances justify such a course of action. [Citations omitted.] There is no hint of such an analysis in the ARB’s opinion.... The short of it is that, gauged by the proper standard of review, the ARB had no legally sufficient reason for upsetting the ALJ’s findings of fact (particularly those that relied on credibility assessments).
Dantran, 171 F.3d at 73.
The particular testimony prompting that criticism of the ARB’s ruling concerned appellants’ knowledge of the bi-weekly pay rules. The investigator who had done the earlier examination of appellants’ pay practices, Rioux, testified that he had told appellant Holmes that the regulations call for payment twice a month, rather than monthly. Rioux testified that appellant replied as follows:
“[T]he post office pays me on a monthly basis. When they pay me on a bi-weekly basis, I’ll pay [my employees] on a biweekly basis.”
Id. at 69. According to the ARB, this exchange demonstrated appellants’ “culpable disregard” of the law — an “aggravating circumstance” under 29 C.F.R. § 4.188(b)(3)(i) that made Dantran and Holmes ineligible for relief from debarment.
As we explained in our earlier decision, however, the ALJ — the only factfinder with direct exposure to the testifying parties- — explicitly considered this evidence and declined to give it weight, instead crediting Holmes’ testimony that Rioux made no such point. See Dantran, 171 F.3d at 72. We devoted a considerable part of our opinion to an explanation why this was binding on the ARB. See id. at 68-72. The ALJ’s finding that “Dantran had a reasonable, good-faith belief throughout the ensuing period that its wage-payment practices conformed with the Act’s requirements” was reinforced, *43 moreover, by Rioux’s final report stating that plaintiffs’ payroll practices were “ ‘in compliance with all the provisions of the [Act].’ ” Id.
On this record, a majority of our panel found that the ARB’s decision reflected a “serious infirmity in agency decisionmak-ing,” and we concluded that there was “no plausible basis” for an outcome contrary to that reached by the ALJ on the absence of aggravating factors. See id. at 73. In the panel majority’s view, the mitigating factors in appellants’ favor were so strong— as the ALJ had recognized — that this was the “rare case” in which “the facts admit of only one plausible legal conclusion.” See id. at 75. We observed:
[T]here is no reasonable doubt about the balancing equation’s overall equilibrium. Although the Act grants the Secretary latitude in considering whether to recommend relief from debarment, she has cabined that discretion by enumerating specific factors (and the balancing methodology) upon which she will rely to determine the existence of unusual circumstances. In this case, the findings as to mitigation are so potent that solving the balancing equation in any manner contrary to that which the ALJ reached ivould constitute an abuse of discretion.
Id. at 74 (emphasis added).
Although there may be cases in which the government’s position would be substantially justified even though to adopt it would be an abuse of discretion, this is not one of them. Once the ALJ resolved crucial credibility issues against the Department of Labor, the Secretary needed some rationale for rejecting those findings in order to be deemed substantially justified in continuing to press for debarment. We found there was none. The Secretary again emphasizes that appellants, as of the time of the first investigation in 1989, had copies in hand of the applicable regulations; in her view, this led to a reasonable perception that appellants’ continuing violations represented at least “culpable neglect,” an aggravating circumstance that would on its own preclude relief from debarment.
We previously have identified the flaws in this logic, pointing out that language in appellants’ postal contracts calling for monthly payments to Dantran, together with the investigator’s clean bill of health after the earlier investigation, would have lulled appellants into a reasonable assumption of compliance. See Dantran, 171 F.3d at 74. The legislative intent behind the Act was to make “the full vigor of the law [] felt by those who repeatedly and callously violate it,”[9] and it would be a stretch to characterize appellants’ conduct as culpable within that understanding. With affirmative assurances that then-practices were lawful, theirs was not even a failure to pay attention to the requirements, let alone a deliberate flaunting of them. See Dantran, 171 F.3d at 74 n. 10 (“[T]he regulatory scheme with which we are dealing is designed to debar those whose conduct is culpable and to excuse those whose actions invite leniency.”).
We recognize that the debarment sanction is not intended as a punishment only for deliberate misconduct. The regulations do not permit relief from debarment simply because the violator pays what should have been paid previously, see 29 C.F.R. § 4.188(b)(2); such leniency would provide no incentive for contractors to seek out and conform to the regulations governing their conduct. But the facts here go far beyond such a straightforward *44 failure to abide by the law. Not only had appellants experienced an apparent endorsement of their practices by a Department investigator, but by the time of the ALJ’s decision the Secretary’s enforcement actions already had imposed a severe punishment by triggering the loss of their business.[10] It is hard to imagine a more compelling case for leniency.
The insistence on forging ahead was exacerbated in this case, moreover, by the Secretary’s apparent refusal to consider , appellants’ repeated offers to cut short the litigation with a settlement that would have conceded the legal issues in exchange for the relief from debarment to which they ultimately were found entitled. The costs of not settling are precisely what appellants seek to recover here. Although the offer of settlement certainly does not on its own render the Secretary’s position unjustified, the decision to persevere in light of the ALJ’s findings of unusual circumstances seems all the more unreasonable against the backdrop of appellants’ overtures.
In sum, while the Secretary’s original decision to bring a debarment action was supportable, we believe the district court abused its discretion in failing to find that the Secretary’s continuing pursuit of debarment following the ALJ’s ruling was ill-considered and, in the language of the EAJA, “not substantially justified.” In these circumstances — involving a company already severely penalized by the government’s enforcement action, a factfinder’s determination of no culpability, full compliance with remedial obligations, and repeated offers to settle with acquiescence to the government’s legal stance — we do not believe a reasonable person could find the government’s position following the ALJ’s decision to be correct, particularly with the burden on the government to prove itself justified. We conclude that the decision to prolong the adversarial proceedings swallowed up the earlier justifiable pursuit of debarment. These appear to be precisely the circumstances in which Congress intended a successful litigant to be able to recover the costs of obtaining success. See Jean, 496 U.S. at 163, 110 S.Ct. 2316 (“[T]he specific purpose of the EAJA is to eliminate for the average person the financial disincentive to challenge unreasonable governmental actions.”).[11]
We therefore reverse the district court’s judgment and hold that appellants are entitled to fees under the EAJA. We address the precise scope of that award in the following section.
III. The Fee Award: What Proceedings are Covered by the EAJA?
The Secretary argues that appellants should be limited in any award of attor *45 ney’s fees to expenses associated with the court action and should not recover fees stemming from the administrative proceedings before the ALJ and ARB. Appellants counter that the EAJA entitles them to fees for both the judicial and administrative stages of the litigation. Because we have concluded that the Secretary’s position before the ALJ was substantially justified, appellants may not be reimbursed for expenses through the time of the ALJ’s decision. We must consider, however, whether a fee award is appropriate for the costs of litigating before the ARB.
In addition to providing for an award of fees and other expenses incurred in a civil action in federal court, see 28 U.S.C. § 2412(d)(1)(A), the EAJA specifically allows a court to award fees for an administrative proceeding that qualifies as an “adversary adjudication” under 5 U.S.C. § 504(b)(1)(C), see 28 U.S.C. § 2412(d)(3). Section 504, in turn, defines such an adjudication as one “under section 554 [of the Administrative Procedure Act (APA) ] in which the position of the United States is represented by counsel or otherwise.... ” APA section 554 “applies ... in every case of adjudication required by statute to be determined on the record after opportunity for an agency hearing,” with some exceptions not relevant here. 5 U.S.C. § 554(a).
The Secretary argues that this sequence of statutory provisions does not permit Dantran to recover fees and expenses for the ARB proceedings because, notwithstanding the proceeding’s adversary nature and the Secretary’s representation by counsel, the debarment hearing was not “required by statute” and thus was not an adjudication within the coverage of the EAJA. She emphasizes that only fees within the explicit language of the statute are recoverable because the EAJA must be strictly construed as it is a waiver of the government’s sovereign immunity. See Ardestani v. INS, 502 U.S. 129, 137, 112 S.Ct. 515, 116 L.Ed.2d 496 (1991) (a waiver of sovereign immunity “must be strictly construed in favor of the United States”); Fidelity Constr. Co. v. United States, 700 F.2d 1379, 1386 (Fed.Cir.1983) (“Although the EAJA lifts the bar of sovereign immunity for awards of fees in suits brought by litigants qualifying under the statute, it does so only to the extent explicitly and unequivocally provided.”), superseded in part by statute, 5 U.S.C. § 504(b)(1)(C) (specifying that certain proceedings under the Contract Disputes Act are adversary adjudications under the EAJA).
Appellants maintain, however, that a hearing that meets the EAJA definition is mandated by the Service Contract Act. They point to SCA section 354(a), which provides in relevant part as follows:
Where the Secretary does not otherwise recommend because of unusual circumstances, he shall, not later than ninety days after a hearing examiner has made a finding of a violation of this chapter, forward to the Comptroller General the name of the individual or firm found to have violated the provisions of this chapter.
41 U.S.C. § 354(a) (emphasis added). They emphasize that this provision does not leave it to the Secretary’s discretion whether to conduct hearings on debarment, but explicitly authorizes the penalty to be imposed only after a finding by a hearing examiner (also called an ALJ) that such penalty is warranted. They further point out that the proceedings conducted under section 354(a) do conform to the requirements of an adversary adjudication under the APA, with representation by counsel and all of the other procedural protections specified in 5 U.S.C. §§ 554- *46 557. See generally 29 C.F.R. §§ 6.1-6.20, 81-8.13.
We are persuaded by multiple considerations that appellants have the better argument. Like appellants, we read the language in section 354(a) to require a hearing. The statute expressly links the Secretary’s obligation to place a contractor on the ineligible list to a hearing examiner’s finding of a violation.[12] That the statute does not command a hearing “on the record” — in the language of APA section 554 — is of modest significance, as it has long been recognized that the applicability of the APA does not turn on the presence or absence of “the precise words ‘on the record,’ ” Seacoast Anti-Pollution League v. Costle, 572 F.2d 872, 876 (1st Cir.1978)' (citing United States v. Florida East Coast Ry. Co., 410 U.S. 224, 245, 93 S.Ct. 810, 35 L.Ed.2d 223 (1973)). See also St. Louis Fuel and Swpply Co. v. F.E.R.C., 890 F.2d 446, 448 (D.C.Cir.1989) (“Our decision ... does not turn, mechanically, on the absence of magic words.”)[13]; Marathon Oil v. EPA 564 F.2d 1253, 1262-63 & nn. 30, 31 (9th Cir.1977) (similar, referring to “the magical phrase ‘on the record’ ”).. Rather, “the resolution of this issue turns on the substantive nature of the hearing. Congress intended to provide.” Seacoast Anti-Pollution League, 572 F.2d at 876.
We have no reason to doubt that Congress intended this adjudication to be governed by standard APA procedures. As we previously have observed, an adjudication such as this, which involves specific factual findings with potential for “serious impact on private rights,” is “exactly the kind of quasi-judicial proceeding for which the adjudicatory procedures of the APA were intended.” Id. (citation omitted); see also id. at 878 (“ ‘[I]t is assumed that where a statute specifically provides for administrative adjudication (such as the suspension or revocation of a license) after opportunity for an agency hearing, such specific requirement for a hearing ordinarily implies the further requirement of a decision in accordance with evidence adduced at the hearing.’ ” (quoting Attorney General’s Manual on the Administrative Procedure Act (1947))). Neither the SCA itself nor case law excludes proceedings under the Act from APA coverage. Cf, e.g., Ardestani, 502 U.S. at 133-34, 112 S.Ct. 515 (Supreme Court precedent established that deportation proceedings are not subject to the APA); Owens v. Brock, 860 *47 F.2d 1368, 1365 (6th Cir.1988) (a provision of the Federal Employees Compensation Act specifically excludes workers’ compensation proceedings from coverage under section 554).[14] Indeed, both the parties and district court invoked the judicial review provisions of the APA as the basis of jurisdiction.
Moreover, a careful review of the relevant statutory provisions suggests that the APA is indirectly made applicable by statute to debarment proceedings under the SCA. Section 353 of Title 41 — the SCA section preceding the one on which appellants rely — incorporates the enforcement authority granted to the Secretary under certain provisions of another statute, the Walsh-Healey Act. See 41 U.S.C. §§ 353(a), 38, 39.[15] Pursuant to yet another provision of Walsh-Healey, 41 U.S.C. § 43a(a), the APA is “applicable in the administration of sections 35 to 39” of that Act, a grouping that includes the provisions governing the Secretary’s enforcement of the SCA. By that chain of relationship, all of the requirements for EAJA coverage would be met: a hearing required by statute, with counsel representing the government, governed by the provisions of the APA.[16]
The Secretary notes that regulations implementing the EAJA within the Department of Labor explicitly foreclose the award of attorney’s fees for SCA proceedings before the ARB. See 29 C.F.R. § 8.19.[17] She also points to a regulation listing the programs within the Department to which the EAJA is applicable, see id. at § 16.104(a), and argues that the omission of SCA hearings from the list is further proof that fees are unavailable for such proceedings. Several administrative decisions on which the Secretary relies also hold that SCA hearings do not qualify as “adversary adjudications” under the EAJA. See, e.g., Nationwide Bldg. Maint., Inc., BSCA Case No. 92-04, at 8 (Oct. 30, 1992); Pat’s Janitorial Serv., Inc., Case No. 81-SCA-1308, Dep. Sec. Dec., at 8 (July 7, 1988).
We consider this administrative authority to be of limited value. *48 Agency regulations interpreting a statute that relates to matters outside the agency’s area of expertise are entitled to no special deference, see Adams Fruit Co. v. Barrett, 494 U.S. 638, 649-50, 110 S.Ct. 1384, 108 L.Ed.2d 585 (1990), and eligibility for attorney’s fees under the EAJA is not within the Department of Labor’s particular knowledge, see Ardestani 502 U.S. at 148, 112 S.Ct. 515 (Blackmun, J., dissenting) (“Because the EAJA, like the APA, applies to all agencies and is not administered by any one in particular, deference to the interpretation by any partic-ülar agency is inappropriate.”). In addition, the administrative rulings cited by the Secretary do not consider section 354’s reference to a hearing examiner’s finding of a violation, focusing instead on the discretion given to the Secretary under section 353 “ ‘to make rules and regulations and to hold hearings,’ ” Pat’s Janitorial Sew., at 5 (quoting Verticare, Case No. 82-SCA-44, Dep. Sec. Dec. (June 7,1988)).
Moreover, one of the regulations cited by the Secretary suggests an inconsistency in the regulatory scheme. As noted, section 16.104 of the Department’s regulations lists a variety of proceedings that are considered adversarial adjudications covered by the EAJA “when all other conditions” in that statute and the Department’s rules are met. The list includes “[violations and debarment in Federal contracts under the Walsh-Healey Act.” 29 C.F.R. § 16.104(a)(2)(ii). Because the SCA specifically incorporates the enforcement procedures of the Walsh-Healey Act, we think it significant that the Department explicitly deems the EAJA applicable to debarment proceedings under that referenced statute. Logically, if debarment proceedings under the Walsh-Healey Act are embraced by the EAJA, equivalent proceedings under the SCA also should be covered.
We see no need to delve more deeply into the complexities of the regulatory scheme, having come this far primarily to show its inconclusiveness and, to a lesser extent, its arguable endorsement of fee recovery for adversary adjudications of debarment. Our holding rests not on the agency’s views but on our conclusion that the hearing prescribed by section 354 satisfies the APA requirement for a statutorily mandated adjudication that is adversarial in nature.
Because the adjudication of debarment is required by statute, is adversarial in nature, appears intended by legislation to be covered by the APA, and implicates interests traditionally protected by APA procedures — and because it is not otherwise excluded from APA coverage — we hold that appellants are entitled to fees and expenses associated with the proceedings before the ARB.
IV. Conclusion
Although the government justifiably instituted debarment proceedings against appellants, the record shows that it was not substantially justified in continuing to pursue debarment after the ALJ’s unassailable determination that unusual circumstances warranted a reprieve from that harsh sanction. The district court therefore erred in rejecting appellants’ request for attorney’s fees under the EAJA. Because the debarment hearing qualifies as an adversary adjudication under the APA, appellants are entitled to fees for both the administrative and judicial components of the litigation, limited in this instance to the period following the ALJ’s decision.
We leave to the district court the task of assessing a specific fee award, which may include the legal costs associated with this appeal.

*49
Reversed and remanded for further proceedings consistent with this opinion.

Dissent follows.

. About $40,000 of that amount consisted of wages Dantran had been unable to pay because the Secretary froze funds owed to Dantran by the Postal Service. This act ultimately resulted in a loss of insurance on the company’s fleet of trucks, forcing the company to suspend operations. Dantran I, 171 F.3d at 61.

. The "unusual circumstances" analysis is done on a case-by-case basis, 29 C.F.R. § 4.188(b)(1), and may warrant relief from debarment if three components are satisfied. First, there must be no aggravated circumstances, which include willful or deliberate violations, "culpable neglect to ascertain whether practices are in violation, culpable disregard of whether they were in violation or not, or culpable failure to comply with recordkeeping requirements (such as falsification of records).” Id. at § 4.188(b)(3)(i). Second, the contractor must have maintained a good compliance history, cooperated in the investigation, repaid monies due, and adequately assured future compliance. Id. at § 4.188(b)(3)(ii). Finally, when aggravating circumstances are absent and mitigating circumstances are present, the Secretary must consider a variety of other factors, including whether sums due were promptly paid, the seriousness of past or present violations, and "whether liability was dependent upon resolution of a bona fide legal issue of doubtful certainty,” id.

. Senior Circuit Judge Cudahy concurred in part and dissented in part, expressing somewhat different views on both alleged violations and advocating a remand to the ARB rather than an outright reversal of its decision. See Dantran, 171 F.3d at 75-78.

. We note the challenging task faced by the district court judge in a case such as this: “Where, as here, the district court originally accepts the Government's position and is then reversed on appeal, the EAJA requires the district court to determine whether the very Government argument it previously accepted was not substantially justified, i.e., unreasonable.” Halverson v. Slater, 206 F.3d 1205, 1208 (D.C.Cir.2000).

. The statute states, in relevant part:
[A] court shall award to a prevailing party other than the United States fees and other expenses ... incurred by that party in any civil action ..., including proceedings for judicial review of agency action, brought by or against the United States ..., unless the court finds that the position of the United States was substantially justified or that special circumstances make an award unjust.
28 U.S.C. § 2412(d)(1)(A).

. In Pierce, the Supreme Court recognized the limited role played by "objective indicia consisting of the views expressed by other courts on the merits of the Government's position,” 487 U.S. at 569, 108 S.Ct. 2541:
Obviously, the fact one other court agreed or disagreed with the Government does not establish whether its position was substantially justified. Conceivably, the Government could take a position that is not substantially justified, yet win; even more likely, it could take a position that is substantially justified, yet lose. Nevertheless, a string of losses can be indicative; and even more so a string of successes.
Id. The government's position in Pierce was rejected by nine district courts and two courts of appeals, though two courts, including the Supreme Court, issued stays that the government relied on to show justification. The Court declined to base its decision on "this category of objective indicia,” turning instead to a review of the merits.
While it would not be insignificant that the ultimate merits panel, as here, was divided in its outcome (or that the district court and ARB sided with the government), that objective fact could not outweigh an appellate court’s conviction, based on a review of the underlying issues, that the district court erred in ruling the government's position to be substantially justified. Cf. Sierra Club, 820 F.2d at 518 ("[Ajfter the merits of a case have been adjudicated, fresh and distinctive inquiry is needed to determine whether a fee entitlement vests under EAJA.”).

. Section 2412(d)(2)(D) states that both the position taken by the United States in court and "the action or failure to act by the agency” are considered the "position of the United States.”

. The district court's EAJA opinion does not analyze the merits of the government's posi-lion on “unusual circumstances,” and it therefore carries little weight on this issue.

. This statement, quoted in the Secretary's brief, was made by Representative James G. O'Hara, co-author of the SCA, at a hearing on legislation to amend the Act.

. The ALJ found that appellants also had forfeited more than $20,000 in penalties and Holmes had lost a potential partner as a result of the revenue freeze and subsequent collapse of the business.

. Our difference with Judge Selya stems primarily from our conclusion that- the unusual circumstances found by the ALJ rendered the Secretary's pursuit of debarment from that point forward unjustified. We acknowledge that the original panel's assessment of the strength of unusual circumstances occurred in the context of our legal conclusion that the fringe benefits "violation" was not supportable — a ruling the Secretary could not predict. We also recognize that the Secretary reasonably could have felt that two violations were more troubling than one. The ALJ, however, found after hearing the witnesses that Dantran had a justifiable, good-faith belief that both practices were lawful. That finding, combined with all of the other mitigating factors, leaves us at a loss to explain the Secretary's persistence in seeking debarment. In our view, the conduct and circumstances at issue plainly "invite leniency,” Dantran, 171 F.3d at 74 n. 10.

. Section 354 explicitly refers to a hearing examiner’s "finding of a violation,” but refers separately to the Secretary's recommendation on "unusual circumstances.” See supra at 45. The statutory language- thus could be read to provide that only the former is required by statute to be resolved through a hearing, while proceedings to determine the latter are left to the Secretary’s discretion. The Secretary, however, has decided that both the finding of a violation and any finding of unusual circumstances will occur as a result of the same hearing, see 29 C.F.R. § 6.19(b)(2), undoubtedly because debarment cannot occur without a hearing and the question of unusual circumstances is a necessary part of the debarment inquiry. Thus, like the Secretary, we view these two questions as elements of a single adjudication.

. We note with some displeasure the Secretary’s representation that St. Louis Fuel stands for the contrary proposition — that the proceedings at issue there were not subject to the EAJA "because the statute provided ' "an opportunity for a hearing” ’ but does not expressly state that the hearing must be 'on the record.' ” The words quoted by the Secretary simply described the statute and did not represent a holding of the court. The court in fact stated that “it is inconclusive that DOE section 7193(c) requires only a 'hearing,' while section 554 applies when a statute commands a hearing 'on the record.’ ” 890 F.2d at 448. That statement was followed by the one quoted in the parenthetical above.

. We note that the other cases offered as equivalent by the Secretary in which the EAJA was ruled inapplicable also are distinguishable, either for lack of a statutory hearing requirement or because the relevant scheme otherwise was excluded from the APA adversary adjudication provisions. See Smed-berg Machine & Tool, Inc. v. Donovan, 730 F.2d 1089, 1092-93 (7th Cir.1984) (no statutory requirement); Hashim v. INS, 936 F.2d 711, 713 (2d Cir.1991) (deportation proceedings not governed by APA).

. SCA section 353(a) provides:
Sections 38 and 39 of this title [provisions of the Walsh-Healey Act] shall govern the Secretaiy’s authority to enforce this chapter [the SCA], make rules, regulations, issue orders, hold hearings, and make decisions based upon findings of fact, and take other appropriate action hereunder.
41 U.S.C. § 353(a). Section 38 is entitled “Administration of Walsh-Healey provisions; officers and employees; appointment; investigations; rules and regulations.” Section 39 covers "Hearings on Walsh-Healey provisions by Secretary of Labor; witness fees; failure to obey order; punishment.” 41 U.S.C. §§ 38, 39.

. Although section 43a(a) does not itself oblige the Secretary to hold hearings in particular circumstances, that requirement is imposed in the case of SCA violations by section 354(a). See supra at 45.

. The rule governing ARB proceedings provides:
Proceedings under the Service Contract Act and the Contract Work Hours and Safety Standards Act are not subject to the Equal Access to Justice Act.... Accordingly, in any proceeding conducted pursuant to the provisions of this Part 8, the Board shall have no power or authority to award attorney fees and/or other litigation expenses pursuant to the Equal Access to Justice Act.
29 C.F.R. § 8.19.